UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -     x

JOHN WILEY & SONS, INC.,                             :     Index No. 11-CV-5454 (GBD)

                       Plaintiff,                             :

             -against-                             :     **AMENDED COMPLAINT**

DRK PHOTO,                                                     :     **ECF Case**

                  Defendant.                             :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -     x

    Plaintiff, John Wiley & Sons, Inc. ("Wiley"), by its undersigned attorneys, submits this Amended Complaint against Defendant, DRK Photo ("DRK").  Plaintiff alleges as follows:

## NATURE OF ACTION

    1.    This is an action for a declaratory judgment pursuant to the federal Declaratory Judgment Act, 28 U.S.C. Section 2201, to resolve an actual case or controversy that has arisen between Wiley and DRK.  DRK has asserted that Wiley has infringed the copyrights in numerous stock photographs previously licensed by DRK to Wiley allegedly by using those stock photographs beyond the scope of those licenses, among other things.  DRK has threatened claims against Wiley relating to all of the photographs that were licensed by DRK to Wiley. DRK's actions have harmed, and threaten further harm to, Wiley.

## THE PARTIES

    2.    Plaintiff John Wiley & Sons, Inc. is a corporation organized under the laws of the State of New York, with its principal place of business located at 111 River Street, Hoboken NJ 07030, and an office located at 245 Fifth Avenue, New York, NY 10016.  Previously, at times

relevant to matters alleged herein, Wiley's principal place of business was located in New York, NY.

3.     Upon information and belief, Defendant DRK Photo is a sole proprietorship owned and operated by Daniel R. Krasemann with its principal place of business located in Sedona, Arizona.

## JURISDICTION AND VENUE

4.     This is an action for a declaratory judgment pursuant to the federal Declaratory Judgment Act, 28 U.S.C. Section 2201.

5.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 2201, which authorizes the Court to declare the rights and other legal relations between interested parties; 28 U.S.C. § 1338, which provides for jurisdiction in connection with claims arising under the copyright laws.

6.     Venue is proper in this district under 28 U.S.C. §§ 1391(b) and  1400(a).

7.     This Court has personal jurisdiction over DRK pursuant to N.Y. Civ. Prac. L. & R. 301 because, upon information and belief,  DRK has purposely targeted its activities to and is systematically transacting, doing, and soliciting business in this district, and pursuant to N.Y. Civ. Prac. L. & R. 302(a) because DRK transacted business with and contracted to provide services to Wiley within the state and the claims herein arise out of that business activity.

## FACTS COMMON TO ALL CLAIMS

8.     Wiley was founded in 1807 and is a leading global publisher providing content and services to customers worldwide.  One of Wiley's core businesses pertains to the publication of educational materials, including textbooks, for undergraduate and graduate students.  Wiley

2

has developed and maintains a substantial and meaningful relationship with colleges and universities worldwide.

9.      Wiley's textbooks and other educational publications generally contain contributions from multiple sources, such as photographs licensed by third parties to Wiley and textual content submitted by authors, and constitute collective works within the meaning of the Copyright Act.

10.     DRK is a stock photograph agency.  It supplies photographs to publishers and other licensees and otherwise provides photographic agency and related services to photographers.

11.     Beginning in or about 1992, Wiley entered into transactions with DRK pursuant to which DRK granted Wiley non-exclusive rights and licenses to include certain photographs controlled by DRK in Wiley's publications.  Generally, for each transaction, Wiley would identify to DRK which particular photographs from DRK's stock Wiley desired to use, which textbook or other publication the photographs would be included in, and what the estimated print-run would be for that publication.  Thereafter, DRK would issue an invoice to Wiley for DRK's fee for Wiley's use of the photographs, and Wiley would include the photographs in its publication.

12.     Since DRK first began transacting with Wiley in 1992, DRK licensed numerous photographs to Wiley, and has in some instances relicensed some of the same images to Wiley for inclusion in additional publications.  Wiley has included photographs obtained from DRK in a number of separate publications, and in some instances has included photographs obtained from DRK in revised versions of a publication or subsequent editions of that same title.

13.     In  some instances, the demand for Wiley publications exceeded Wiley's expected sales of the publications and thus the estimated print-runs that Wiley had furnished to DRK turned out to be incorrect.

14.     DRK contends that Wiley's use of the photographs in excess of the print-run estimates amounted to copyright infringement and Wiley's provision in good faith of estimated print runs constituted fraud.

15.     Wiley and DRK engaged in discussions with each other concerning Wiley having exceeded estimated print-runs for textbooks and other works containing photographs provided by DRK.  At no time during those discussions did either party expressly agree or otherwise indicate it would refrain from filing suit relating to the subject matter of the parties discussions.  The discussions between Wiley and DRK did not resolve the issues between them, and DRK continued to contend that Wiley infringed DRK's rights.  DRK retained litigation counsel who made threats that DRK might file claims against Wiley for copyright infringement and fraud.  On August 3, 2011, one of DRK's attorneys indicated to a Wiley representative that DRK was contemplating bringing suit against Wiley.

16.     Many of the claims threatened by DRK relate to alleged uses of photographs that occurred beyond the statute of limitations period for copyright infringement actions and thus such claims are barred by the statute of limitations.

17.     The online database of the United States Copyright Office does not appear to contain records of copyright registrations for all of the works as to which DRK threatened claims.  Accordingly, upon information and belief, DRK is not the owner of the copyright in a substantial number of the photographs DRK provided to Wiley for which DRK had threatened to assert claims.  Thus DRK lacks standing to assert and otherwise cannot prevail on copyright

infringement claims relating to those particular photographs.  In addition, to the extent that DRK's threatened claims related to Wiley's inclusion of a DRK photograph in a later edition or revised version of a work for which Wiley previously had been licensed, such reuse is non-infringing pursuant to the revision privilege contained in Section 201(c) of the Copyright Act.

18.     Wiley filed its original complaint in this action on August 5, 2011.

19.     Nearly three weeks later, on August 25, 2011, DRK filed an action against Wiley in the United States District Court for the District of Arizona, Case No. 11-CV-8133 (FJM), contending that between 1997 and 2009 Wiley infringed DRK's copyrights in photographs DRK had licensed to Wiley.

20.     DRK has no viable claim for copyright infringement with respect to any of its threatened claims or the claims actually made in DRK's second-filed suit.  First, to the extent any of DRK's threatened or actually made claims relate to any alleged infringement that occurred beyond the three-year statute of limitations period applicable to copyright infringement actions, those claims are barred.  Second, to the extent any of DRK's threatened or actually made claims relate to the infringement of any photograph for which the photographer who created the photograph holds the copyright, DRK lacks standing to assert that claim.  Third, to the extent any of DRK's threatened or actually made claims DRK relate to the use of a photograph in a later edition or revised version of a work for which Wiley previously had been licensed, that use is non-actionable under section 201(c) of the Copyright Act.

21.     In DRK's second-filed action, DRK identified 316 instances in which it claimed Wiley infringed DRK's copyrights.  Attached as Exhibit A hereto is a list of those 316 instances of infringement alleged by DRK occurring after June 18, 1997.

22.     Of the 316 instances of infringement claimed by DRK, the first 294 (as numbered on Exhibit A) occurred beyond the statute of limitations and thus are not actionable.

23.     In DRK's second-filed action, DRK asserted copyright infringement claims relating to photographs created by 34 different photographers.  DRK, however, is not the exclusive source for licensing the works of these photographers.  Works created by these photographers are available from numerous stock photography agents other than or in addition to DRK.  Moreover, in some instances, the records of the United States Copyright Office contain copyright registrations for works at issue that reflect that someone other than DRK owns the copyright in the subject work.  Although in some instances, copyright registrations for works at issue list DRK as copyright claimant through a transfer by written agreement, upon information and belief, any such purported transfers did not effectively convey ownership of copyright because the form of agreement utilized was inadequate for such purpose.  DRK thus does not own the copyrights or hold exclusive rights in any of the photographs at issue in the 316 instances of claimed infringement listed in Exhibit A, and accordingly DRK lacks standing to assert copyright infringement in all 316 instances.

24.     In DRK's second-filed action, DRK asserted copyright infringement claims relating to Wiley's inclusion of photographs in later editions or revised versions of collective works in which DRK had licensed Wiley to include the photographs.  For example, as identified in Exhibit A, DRK licensed Wiley to use 3 photographs in the 4th Edition of Dynamic Earth by Skinner, but it asserts that inclusion of those same photographs in the 5th Edition of Dynamic Earth by Skinner constituted infringement; DRK licensed Wiley to use 12 photographs in the 4th Edition of Environmental Science by Botkin and Keller, but it asserts that inclusion of those same photographs in the 5th and 6th Editions of Environmental Science by Botkin and Keller

constituted infringement; DRK licensed Wiley to use 20 photographs in the 2nd Edition of

Introducing Physical Geography by Strahler, but it asserts that inclusion of those same

photographs in the 4th Edition of Introducing Physical Geography by Strahler constituted

infringement.  These are just a few examples of the permissible inclusion in subsequent editions

of a collective work that are identified in Exhibit A.  Such uses are not actionable as copyright

infringement under Section 201(c) of the Copyright Act.

## CLAIM FOR DECLARATORY RELIEF

25.     Wiley realleges and incorporates each of the above allegations as set forth in

paragraphs 1 through 24 by reference as if set forth herein at length.

26.     DRK has claimed that Wiley is liable to it for copyright infringement based on

inclusion of DRK photographs in Wiley Publications as identified in Exhibit A, among other

claims.  DRK threatened to pursue these claims against Wiley.  Upon information and belief,

DRK communicated to other stock photo suppliers with whom Wiley does business DRK's

contentions that Wiley violated DRK's rights and should be liable to DRK.

27.     An actual, present and justiciable controversy has arisen between Wiley and DRK

concerning Wiley's exposure to liability and its ability to fulfill orders, already placed by

Wiley's customers for the upcoming school year, for revised versions of earlier Wiley works that

contained photographs included with DRK's permission.

28.     Wiley has suffered and will continue to suffer irreparable harm as a result of

communications made, upon information and belief, by DRK to third parties in which DRK

asserts that Wiley has violated the law and is liable to DRK.

29.     Any use by Wiley of DRK photographs is non-actionable as copyright

infringement when it: (i) relates to photographs for which DRK lacks copyright ownership or a

valid copyright registration, or (ii) occurred more than three years ago, or (iii) is simply a reuse of the same photograph in a later edition or revised version of the work for which DRK originally licensed the photograph.

30.     DRK's claims that Wiley has infringed DRK's copyrights in the photographs licensed by DRK to Wiley warrant judicial relief from this Court in the form of: (i) for each of the instances in which Wiley's alleged infringement occurred more than three years prior to August 2011, declarations that DRK's claim is barred by the statute of limitations and Wiley is not liable to DRK for copyright infringement; (ii) for each of the instances in which DRK lacks copyright ownership or a valid copyright registration for the photograph at issue in DRK's claim, declarations that DRK lacks standing and Wiley is not liable to DRK for copyright infringement; and (iii) for each of the instances in which Wiley simply included the same photograph in a later edition or revised version of a work for which DRK originally licensed Wiley to use the photograph, declarations that such inclusion was permissible under Section 201(c) of the Copyright Act and Wiley is not liable to DRK for copyright infringement.

**WHEREFORE**, Wiley prays for a declaratory judgment in its favor against DRK for the following relief:

A.     For an Order declaring that (i) for each of the instances in which Wiley's alleged infringement occurred more than three years prior to August 2011, declarations that DRK's claim is barred by the statute of limitations and Wiley is not liable to DRK for copyright infringement; (ii) for each of the instances in which DRK lacks copyright ownership or a valid copyright registration for the photograph at issue in DRK's claim, declarations that DRK lacks standing and Wiley is not liable to DRK for copyright infringement; and (iii) for each of the instances in which Wiley simply included the same photograph in a later edition or revised

8

version of a work for which DRK originally licensed Wiley to use the photograph, declarations that such inclusion was permissible under Section 201(c) of the Copyright Act and Wiley is not liable to DRK for copyright infringement;

    B.    That Wiley recover its costs and disbursements incurred in this action, including its reasonable attorney's fees; and

    C.    Awarding to Wiley such other and additional relief as this Court may deem just, proper and equitable.

Dated:   New York, New York       LEVINE SULLIVAN KOCH & SCHULZ, L.L.P.
         May 14, 2012

By: _____
      Robert Penchina
      Christopher P. Beall
    321 West 44th Street, Suite 510
    New York, NY 10036
    (212) 850-6100
    (212) 850-6299 (Fax)

*Attorneys for Plaintiff John Wiley & Sons, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on this 14th day of May, 2012, the annexed Amended Complaint was served by first class U.S. mail upon:

Edward Hernstadt
Hernstadt Atlas, LLP
11 Broadway
Suite 615
New York, NY 10004
(212) 809-2501
Fax: (212) 214-0307
Email: ed@heatlaw.com

Maurice James Harmon
Christopher Seidman
Harmon & Seidman LLC (CO)
101 S. Third Street, Suite 265
Grand Junction, CO 81501
(610)-262-9288
Fax: (610)-262-9288
Email: info@harmonseidman.com

_____
Robert Penchina

# Exhibit A

**Exhibit A**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 1 |  | Tom Bledsoe Male walrus cover a rocky beach on Round Island, July, Alaska | 1s847736 | Invoice No. 005443 Dated 7/2/1997 | The Sciences, by Trefil, College Level, 2/e; © ©1997 |
| 2 |  | Tom & Pat Leeson Nurse log in Old Growth Douglas Fir Forest | 1s184015 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |
| 3 |  | Peter French Summit of Kitt Peak National Observatory, Arizona | 1s186240 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |
| 4 |  | T.A. Wiewandt Agriculture. Wheat harvest, two Combines and truck | 1s217079 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |
| 5 |  | Johnny Johnson Aurora borealis, Northern Lights | 1s218089 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |
| 6 |  | Steve Kaufman Rice fields near Napal | 1s847318 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 7 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |
| 8 |  | Stephen J. Krasemann Masai Livestock Tanzania | 1s902499 | Invoice No. 005516 Dated 8/20/1997 | Physical Geography, by DeBlij, 2/e Update; ©1998 |
| 9 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 005567 Dated 10/1/1997 | Introducing Physical Geography, by Strahler; ©1997 |
| 10 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 005567 Dated 10/1/1997 | Introducing Physical Geography, by Strahler; ©1997 |
| 11 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 005567 Dated 10/1/1997 | Introducing Physical Geography, by Strahler; ©1997 |
| 12 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 005567 Dated 10/1/1997 | Introducing Physical Geography, by Strahler; ©1997 |
| 13 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 005567 Dated 10/1/1997 | Introducing Physical Geography, by Strahler; ©1997 |

<u>**Exhibit A to Amended Complaint**</u>

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 14 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 005567 Dated 10/1/1997 | Introducing Physical Geography, by Strahler; ©1997 |
| 15 |  | Larry Ulrich Petrified wood, Jasper Forest | 1d018501 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 16 |  | Stephen J. Krasemann Hurricane Diane. 12-13 of September 1984 | 1s127549 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 17 |  | Tom Bean Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona | 1s180443 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 18 |  | Marty Cordano 13,000 year old clovis spear points. Lehner Mammoth Kill Site. Hereford Arizona | 1s210906 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 19 |  | John Cancalosi Fossil Dragonfly, early cretaceous period | 1s228171 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 20 |  | Barbara Rowell Aerial of the Himalayas in Tibet | 1s244623 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 21 |  | Michael Collier Peabody Coal Mine on Navajo Reservation at Black Mesa. Arizona. | 1s255288 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 22 |  | Barbara Cushman Rowell Pack Mule Train. Trail Alto De Pucaraju. Cordillera Blance Peru | 1s260876 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 23 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 006255 Dated 11/11/1998 | Home Planet, by Murck, 1/e; ©1999 |
| 24 |  | Larry Ulrich Petrified wood, Jasper Forest | 1d018501 | Invoice No. 006258 Dated 11/11/1998 | Image Manager CD-ROM, by Murck, 1/e; ©1999 |
| 25 |  | Stephen J. Krasemann Hurricane Diane. 12-13 of September 1984 | 1s127549 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |
| 26 |  | John Eastcott and Yva Momatiuk Glacial fed Rakia River. Showing shingle flats and channels | 1s193780 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |
| 27 |  | Barbara Gerlach Twin lakes in the Beartooth Mountains, Wyoming, USA | 1s195514 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |
| 28 |  | Barbara Cushman Rowell Towers of Paine. Patagonia. Chile | 1s261121 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 29 |  | Tom Bean Glen canyon dam during controlled flood experiment | 1s846322 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |
| 30 |  | Tom Bean S.P. crater cinder cone and lava flow, Arizona | 1s848472 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |
| 31 |  | Stephen J. Krasemann Wind Generators and Mountains Gorgonio Pass, CA | 1s905268 | Invoice No. 006331 Dated 1/6/1999 | Blue Planet, by Skinner, 2/e; ©1999 |
| 32 |  | Tom Bledsoe Male walrus cover a rocky beach on Round Island, July, Alaska | 1s847736 | Invoice No. 006413 Dated 3/4/1999 | Sciences, by Trefil, 2/e Update; ©1999 |
| 33 |  | Stephen J. Krasemann Joshua Tree National Monument | 1s112571 | Invoice No. 006475 Dated 4/19/1999 | Environmental Science, by Botkin, 3/e; ©1999 |
| 34 |  | Kim Heacox Yellow brittelbush and saguaro cactus | 1s211122 | Invoice No. 006475 Dated 4/19/1999 | Environmental Science, by Botkin, 3/e; ©1999 |
| 35 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 006475 Dated 4/19/1999 | Environmental Science, by Botkin, 3/e; ©1999 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 36 |  | Stephen G. Maka Loose strife. Charles River. Medfield Massachusetts. | 1s846784 | Invoice No. 006475 Dated 4/19/1999 | Environmental Science, by Botkin, 3/e; ©1999 |
| 37 |  | Tom & Pat Leeson Rocky Mountain Bighorn sheep ram and ewe during fall mating season | 1s848535 | Invoice No. 006475 Dated 4/19/1999 | Environmental Science, by Botkin, 3/e; ©1999 |
| 38 |  | Tom Bean Granite Rocks of Caruthers Canyon in New York Mountains. Eastern Mohave scenic area. California. | 1s177885 | Invoice No. 006932 Dated 1/12/2000 | Problems Collection to Accompany Fund, by Halliday, 6/e; ©2000 |
| 39 |  | Tom Bean Sunset light on buildings in downtown Tucson Arizona with Santa Catalina Mountains in background | 1s214952 | Invoice No. 006933 Dated 1/12/2000 | Dynamic Earth, by Skinner, 4/e; ©2000 |
| 40 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 006933 Dated 1/12/2000 | Dynamic Earth, by Skinner, 4/e; ©2000 |
| 41 |  | Tom Bean S.P. crater cinder cone and lava flow, Arizona | 1s848472 | Invoice No. 006933 Dated 1/12/2000 | Dynamic Earth, by Skinner, 4/e; ©2000 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 42 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 006934 Dated 1/12/2000 | Introducing Physical Geography, by Strahler, 2/e; ©2000 |
| 43 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 006934 Dated 1/12/2000 | Introducing Physical Geography, by Strahler, 2/e; ©2000 |
| 44 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 006934 Dated 1/12/2000 | Introducing Physical Geography, by Strahler, 2/e; ©2000 |
| 45 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 006934 Dated 1/12/2000 | Introducing Physical Geography, by Strahler, 2/e; ©2000 |
| 46 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 006934 Dated 1/12/2000 | Introducing Physical Geography, by Strahler, 2/e; ©2000 |
| 47 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 006934 Dated 1/12/2000 | Introducing Physical Geography, by Strahler, 2/e; ©2000 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 48 |  | Stephen J. Krasemann Red Fox in winter leaping after mouse | 1s902839 | Invoice No. 007211 Dated 9/11/2000 | Perspectives of Animal Behavior, by Goodenough, College Level, 2/e; ©2000 |
| 49 |  | Stephen J. Krasemann Lion Cubs playing | 1s136846 | Invoice No. 007357 Dated 11/13/2000 | Perspectives of Animal Behavior, by Goodenough, College Level, 2/e; ©2000 |
| 50 |  | John Cancalosi Satin bowerbird (Ptilonoraynchus violaceus) male | 1s186870 | Invoice No. 007357 Dated 11/13/2000 | Perspectives of Animal Behavior, by Goodenough, College Level, 2/e; ©2000 |
| 51 |  | Larry Ulrich Baby blue-eyes and California poppies | 1s164262 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 52 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 53 |  | Tom Bean Sailing near Jervis Inlet. Pacific Coast of British Columbia Canada. | 1s165506 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 54 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 55 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 56 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 57 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 58 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 59 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 60 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 61 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 62 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 63 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 64 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 65 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 66 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 67 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 68 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 69 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 70 |  | Stephen J. Krasemann Lunch Creek Waterfall, Montana | 1s905367 | Invoice No. 007767 Dated 10/10/2001 | Science, by Strahler, 2/e; ©2001 |
| 71 |  | Larry Ulrich Baby blue-eyes and California poppies | 1s164262 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 72 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 73 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 74 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 75 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 76 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 77 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 78 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 79 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 80 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 81 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 82 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 83 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 84 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 85 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 86 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 87 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 88 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 89 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 90 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 91 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |
| 92 |  | Stephen J. Krasemann Lunch Creek Waterfall, Montana | 1s905367 | Invoice No. 8111 Dated 6/14/2002 | Introducing Physical Geography, by Strahler, 2/e; ©2002 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 93 |  | Stephen J. Krasemann Joshua Tree National Monument | 1s112571 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 94 |  | Stephen J. Krasemann Nene Goose (Branta sandvicensis) | 1s162402 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 95 |  | Larry Ulrich Water tupelo and blad cypress | 1s169212 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 96 |  | Kim Heacox Yellow brittelbush and saguaro cactus | 1s211122 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 97 |  | Wayne Lynch Elephant Seal pup. Falkland Islands | 1s230738 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 98 |  | Gary Zahm Cattle overgraze Riparian habitat. Central Valley California | 1s233946 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 99 |  | Bob Gurr Monarch Butterfly (Danaus plexippus) Ontario Canada | 1s235414 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 100 |  | Marc Epstein Whaling Vessel Greyhound" in New Bedford Massachusetts | 1s243367 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 101 |  | Tom Till Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia | 1s265759 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 102 |  | David Woodfall Chemical Discharge From outflow pipe | 1s282026 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 103 |  | Johnny Johnson Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November | 1s294904 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 104 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 105 |  | Stephen G. Maka Loose strife. Charles River. Medfield Massachusetts. | 1s846784 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 106 |  | Tom & Pat Leeson Rocky Mountain Bighorn sheep ram and ewe during fall mating season | 1s848535 | Invoice No. 8254 Dated 8/14/2002 | Environmental Science, by Botkin & Keller, 4/e; ©2002 |
| 107 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 8427 Dated 1/28/2003 | Environment, by Berg & Raven, 4/e; ©2003 |
| 108 |  | Tom Till Terracotta warriors. Tomb of Qin Shihunag. Shaanxi Province. Thousands of lifesize warriors built by First Emperor, People Rupublic of China | 1s238705 | Invoice No. 8496 Dated 3/27/2003 | Dynamic Earth, by Skinner, 5/e; ©2003 |
| 109 |  | Michael Collier Offset streams across the San Andres Fault on the Carrizo Plain. West of Taft California | 1s254983 | Invoice No. 8496 Dated 3/27/2003 | Dynamic Earth, by Skinner, 5/e; ©2003 |
| 110 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 8496 Dated 3/27/2003 | Dynamic Earth, by Skinner, 5/e; ©2003 |
| 111 |  | Tom Bean S.P. crater cinder cone and lava flow, Arizona | 1s848472 | Invoice No. 8496 Dated 3/27/2003 | Dynamic Earth, by Skinner, 5/e; ©2003 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 112 |  | Larry Ulrich Petrified wood, Jasper Forest | 1d018501 | Invoice No. 8795 Dated 2/6/2004 | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004; 0471447285 |
| 113 |  | Stephen J. Krasemann Hurricane Diane. 12-13 of September 1984 | 1s127549 | Invoice No. 8795 Dated 2/6/2004 | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004; 0471447285 |
| 114 |  | John Cancalosi Fossil Dragonfly, early cretaceous period | 1s228171 | Invoice No. 8795 Dated 2/6/2004 | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004; 0471447285 |
| 115 |  | Michael Collier Peabody Coal Mine on Navajo Reservation at Black Mesa. Arizona. | 1s255288 | Invoice No. 8795 Dated 2/6/2004 | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004; 0471447285 |
| 116 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 117 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 118 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 119 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 120 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 121 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 122 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 123 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 124 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 125 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 126 |  | Marc Epstein Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding | 1s316211 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 127 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 128 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 129 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 130 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 131 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 132 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 133 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 134 |  | Stephen J. Krasemann Lunch Creek Waterfall, Montana | 1s905367 | Invoice No. 8855 Dated 4/14/2004 | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004; 0471480533 |
| 135 |  | Larry Ulrich Baby blue-eyes and California poppies | 1s164262 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 136 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 137 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 138 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 139 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 140 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 141 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 142 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 143 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 144 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 145 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 146 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 147 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 148 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 149 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 150 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 151 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 152 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 153 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 154 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 155 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 156 |  | Stephen J. Krasemann Lunch Creek Waterfall, Montana | 1s905367 | Invoice No. 8856 Dated 4/14/2004 | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004; 0471669695 |
| 157 |  | Bob Gurr Grasslands National Park. Saskatchewan Canada | 1s258266 | Invoice No. 8908 Dated 7/8/2004 | Physical Geography: Science, by Strahler, Canadian National Pupil's Edition, 3/e; ©2004; 0471660442 |
| 158 |  | Stephen J. Krasemann Autumn tundra, Barrenlands habitat | 1s310243 | Invoice No. 8908 Dated 7/8/2004 | Physical Geography: Science, by Strahler, Canadian National Pupil's Edition, 3/e; ©2004; 0471660442 |
| 159 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 160 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 161 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 162 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 163 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 164 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 165 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 166 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 167 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 168 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 169 |  | Marc Epstein Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding | 1s316211 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 170 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 171 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 172 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 173 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 174 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |

<u>**Exhibit A to Amended Complaint**</u>

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 175 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 176 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 177 |  | Stephen J. Krasemann Lunch Creek Waterfall, Montana | 1s905367 | Invoice No. 8917 Dated 7/12/2004 | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 |
| 178 |  | Stephen J. Krasemann Joshua Tree National Monument | 1s112571 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 179 |  | Stephen J. Krasemann Nene Goose (Branta sandvicensis) | 1s162402 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 180 |  | Larry Ulrich Water tupelo and blad cypress | 1s169212 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 181 |  | Kim Heacox Yellow brittelbush and saguaro cactus | 1s211122 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 182 |  | Gary Zahm Cattle overgraze Riparian habitat. Central Valley California | 1s233946 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 183 |  | Bob Gurr Monarch Butterfly (Danaus plexippus) Ontario Canada | 1s235414 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 184 |  | Marc Epstein Whaling Vessel Greyhound" in New Bedford Massachusetts | 1s243367 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 185 |  | Darrell Gulin Fallow field to the west of Dusty, East Washington | 1s277225 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 186 |  | David Woodfall Chemical Discharge From outflow pipe | 1s282026 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 187 |  | Johnny Johnson Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November | 1s294904 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 188 |  | Darrell Gulin Wheat fields just before harvest, Eastern Washington | 1s296372 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 189 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 190 |  | Stephen G. Maka Loose strife. Charles River. Medfield Massachusetts. | 1s846784 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 191 |  | Tom & Pat Leeson Rocky Mountain Bighorn sheep ram and ewe during fall mating season | 1s848535 | Invoice No. 8966 Dated 10/21/2004 | Environmental Science, by Botkin & Keller, 5/e; ©2004 |
| 192 |  | Tom Bean Canadian shield - Lake and forest. East of Yellowknife and Great Slave Lake, Northwest Territories, Canada | 1s308617 | Invoice No. 8982 Dated 10/25/2004 | Regional Landscapes, by Birdsall, 6/e; ©2004; 0417152269 |
| 193 |  | Stephen Trimble Navajo Nation Fair | 1s301249 | Invoice No. 8982 Dated 10/26/2004 | Regional Landscapes, by Birdsall, 6/e; ©2004; 0417152269 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 194 |  | Larry Lipsky Tobacco barn, Dillingham, North Carolina | 1s313970 | Invoice No. 8982 Dated 10/26/2004 | Regional Landscapes, by Birdsall, 6/e; ©2004; 0417152269 |
| 195 |  | Tom Brakefield Leverett House, built early 1800, Beaufort, South Carolina | 1s314747 | Invoice No. 8982 Dated 10/26/2004 | Regional Landscapes, by Birdsall, 6/e; ©2004; 0417152269 |
| 196 |  | Jeremy Woodhouse Forest foliage, interior of woods, Baxter State Park, Maine | 1s202035 | Invoice No. 9040 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471433659 |
| 197 |  | Darrell Gulin Saguaro cactus, Saguaro National Park, Arizona | 1s273725 | Invoice No. 9040 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471433659 |
| 198 |  | Darrell Gulin Saguaro cactus, Saguaro National Park, Arizona | 1s273725 | Invoice No. 9040 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471433659 |
| 199 |  | Martin Harvey Cathedral Termite (Nasutitermes triodiae) mound - up to 6 meters in height, amongst the largest mounds in the World | 1s283405 | Invoice No. 9040 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471433659 |
| 200 |  | Anup and Manoj Shah Orangutan (Pongo pygmaeus). mother and baby. Gunung Leuser National Park Indonesia. | 1s846566 | Invoice No. 9040 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471433659 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 201 |  | John Cancalosi Child and mom being pulled by a dolphin. Downs syndrome child | 1s849559 | Invoice No. 9040 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471433659 |
| 202 |  | Jeremy Woodhouse Forest foliage, interior of woods, Baxter State Park, Maine | 1s202035 | Invoice No. 9041 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471652741 |
| 203 |  | Darrell Gulin Saguaro cactus, Saguaro National Park, Arizona | 1s273725 | Invoice No. 9041 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471652741 |
| 204 |  | Darrell Gulin Saguaro cactus, Saguaro National Park, Arizona | 1s273725 | Invoice No. 9041 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471652741 |
| 205 |  | Martin Harvey Cathedral Termite (Nasutitermes triodiae) mound - up to 6 meters in height, amongst the largest mounds in the World | 1s283405 | Invoice No. 9041 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471652741 |
| 206 |  | Anup and Manoj Shah Orangutan (Pongo pygmaeus). mother and baby. Gunung Leuser National Park Indonesia. | 1s846566 | Invoice No. 9041 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471652741 |
| 207 |  | John Cancalosi Child and mom being pulled by a dolphin. Downs syndrome child | 1s849559 | Invoice No. 9041 Dated 2/4/2005 | Biology, Understanding Life, by Alters, 1/e; ©2005; 0471652741 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 208 |  | Larry Ulrich Baby blue-eyes and California poppies | 1s164262 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 209 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 210 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 211 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 212 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 213 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 214 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 215 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 216 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 217 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 218 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 219 |  | | 1s271897 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 220 |  | Marc Epstein Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding | 1s316211 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 221 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 222 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 223 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 224 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 225 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 226 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 227 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 228 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |
| 229 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 9055 Dated 2/23/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 231 |  | Larry Ulrich Baby blue-eyes and California poppies | 1s164262 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 232 |  | Larry Ulrich Bright Angel Canyon from Yavapai Point | 1s164973 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 233 |  | Tom Bean Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin | 1s184640 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 234 |  | Michael Fogden Rainforest stream the edge of the stream is lined with several species of palms. | 1s190628 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 235 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 236 |  | Tom Bean Downtown Flagstaff, Arizona | 1s200422 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 237 |  | Lewis Kemper Burnt Trees from forest fire | 1s206956 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 238 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 239 |  | Jeremy Woodhouse Sleepy Hollow Farm, Vermont, Property released | 1s252135 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 240 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 241 |  | Michael Collier Logging west of Grand Tetons National Park, Wyoming | 1s254853 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 242 |  | | 1s271897 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 243 |  | Marc Epstein Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding | 1s316211 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 244 |  | Thomas Wiewandt Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington | 1s845987 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 245 |  | Tom Till Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee | 1s846020 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 246 |  | Larry Ulrich Sandstone headlands. South of Davenport. | 1s846025 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 247 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 248 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 249 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 250 |  | Michael Fogden Rainforest, Penas Blacas Valley | 1s849846 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 251 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 252 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 9063 Dated 4/25/2005 | Introducing Physical Geography, by Strahler, 4/e; ©2005; 047167950X |
| 254 |  | Stephen J. Krasemann Joshua Tree National Monument | 1s112571 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 255 |  | Stephen J. Krasemann Nene Goose (Branta sandvicensis) | 1s162402 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 256 |  | Kim Heacox Yellow brittelbush and saguaro cactus | 1s211122 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 257 |  | Bob Gurr Monarch Butterfly (Danaus plexippus) Ontario Canada | 1s235414 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 258 |  | Marc Epstein Whaling Vessel Greyhound" in New Bedford Massachusetts | 1s243367 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 259 |  | Tom Till Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia | 1s265759 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 260 |  | David Woodfall Chemical Discharge From outflow pipe | 1s282026 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 261 |  | Johnny Johnson Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November | 1s294904 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 262 |  | Stephen G. Maka Loose strife. Charles River. Medfield Massachusetts. | 1s846784 | Invoice No. 9103 Dated 5/26/2005 | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 |
| 263 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 9243 Dated 10/28/2005 | Environment, by Raven & Berg, 5/e; ©2005; 0471704385 |
| 264 |  | Annie Griffiths Belt Iowa Native Prairie | 1s200035 | Invoice No. 9244 Dated 10/28/2005 | Environment, by Raven & Berg, 5/e; ©2005; 0471769142 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 265 |  | Tom Bean Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona | 1s180443 | Invoice No. 9495 Dated 1/11/2007 | Visualizing Physical Geology, by Murck, 1/e; ©2007; 0471747270 |
| 266 |  | John Cancalosi Fossil Dragonfly, early cretaceous period | 1s228171 | Invoice No. 9495 Dated 1/11/2007 | Visualizing Physical Geology, by Murck, 1/e; ©2007; 0471747270 |
| 267 |  | Stephen J. Krasemann Joshua Tree National Monument | 1s112571 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 268 |  | Kim Heacox Yellow brittlebush and saguaro cactus | 1s211122 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 269 |  | Bob Gurr Monarch Butterfly (Danaus plexippus) Ontario Canada | 1s235414 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 270 |  | Marc Epstein Whaling Vessel Greyhound" in New Bedford Massachusetts | 1s243367 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 271 |  | Tom Till Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia | 1s265759 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 272 |  | Darrell Gulin Fallow field to the west of Dusty, East Washington | 1s277225 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 273 |  | David Woodfall Chemical Discharge From outflow pipe | 1s282026 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 274 |  | Johnny Johnson Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November | 1s294904 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 275 |  | Darrell Gulin Wheat fields just before harvest, Eastern Washington | 1s296372 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 276 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 277 |  | Tom & Pat Leeson Rocky Mountain Bighorn sheep ram and ewe during fall mating season | 1s848535 | Invoice No. 9509 Dated 2/7/2007 | Environmental Science, by Botkin & Keller, 6/e; ©2007; 0470049901 |
| 278 |  | Tom Bean Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona | 1s180443 | Invoice No. 9523 Dated 2/27/2007 | Visualizing Physical Geography, by Murck, 1/e; ©2007; 0471747270 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 279 |  | John Cancalosi Fossil Dragonfly, early cretaceous period | 1s228171 | Invoice No. 9523 Dated 2/27/2007 | Visualizing Physical Geography, by Murck, 1/e; ©2007; 0471747270 |
| 280 |  | Michael Fogden Rainbow Valley, Australia, South of Alice Springs | 1s211945 | Invoice No. 9584 Dated 6/12/2007 | Physical Geography, by Strahler, Strahler & Archibald, Canadian edition, 4/e; ©2007 |
| 281 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 9584 Dated 6/12/2007 | Physical Geography, by Strahler, Strahler & Archibald, Canadian edition, 4/e; ©2007 |
| 282 |  | Stephen J. Krasemann Aerial Permafrost Polygons | 1s901854 | Invoice No. 9584 Dated 6/12/2007 | Physical Geography, by Strahler, Strahler & Archibald, Canadian edition, 4/e; ©2007 |
| 283 |  | David Woodfall Chemical Discharge From outflow pipe | 1s282026 | Invoice No. 9639 Dated 10/8/2007 | Essential Environmental Science, by Keller, 1/e; ©2007; 0471704113 |
| 284 |  | Johnny Johnson Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November | 1s294904 | Invoice No. 9639 Dated 10/8/2007 | Essential Environmental Science, by Keller, 1/e; ©2007; 0471704113 |
| 285 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 9639 Dated 10/8/2007 | Essential Environmental Science, by Keller, 1/e; ©2007; 0471704113 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 286 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 9641 Dated 10/8/2007 | Visualizing Intro to Physical Geography, by Strahler, 1/e; ©2007; 0470095725 & 9780470095720 |
| 287 |  | Tom Bean Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah | 1s846735 | Invoice No. 9641 Dated 10/8/2007 | Visualizing Intro to Physical Geography, by Strahler, 1/e; ©2007; 0470095725 & 9780470095720 |
| 288 |  | Tom Brakefield Giant anteater (Myrmecophaga tridactyla), Brazil | 1s847078 | Invoice No. 9641 Dated 10/8/2007 | Visualizing Intro to Physical Geography, by Strahler, 1/e; ©2007; 0470095725 & 9780470095720 |
| 289 |  | Stephen Trimble Navajo Nation Fair | 1s301249 | Invoice No. 9776 Dated 6/11/2008 | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009; 0470098260 & 9780470098264 |
| 290 |  | Tom Bean Canadian shield - Lake and forest. East of Yellowknife and Great Slave Lake, Northwest Territories, Canada | 1s308617 | Invoice No. 9776 Dated 6/11/2008 | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009; 0470098260 & 9780470098264 |
| 291 |  | Larry Lipsky Tobacco barn, Dillingham, North Carolina | 1s313970 | Invoice No. 9776 Dated 6/11/2008 | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009; 0470098260 & 9780470098264 |
| 292 |  | Tom Brakefield Leverett House, built early 1800, Beaufort, South Carolina | 1s314747 | Invoice No. 9776 Dated 6/11/2008 | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009; 0470098260 & 9780470098264 |
| 293 |  | Michael Collier Cotton farming along the Colorado River below Parker, Arizona | 1s254842 | Invoice No. 9777 Dated 6/11/2008 | Visualizing Climate and Weather, by Anderson, 1/e; ©2008; 047014775X & 9780470147757 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|----------------------|----------|---------|---------------------|
| 294 |  | Stephen J. Krasemann Aerial view Cape Code and surf | 1s904674 | Invoice No. 9777 Dated 6/11/2008 | Visualizing Climate and Weather, by Anderson, 1/e; ©2008; 047014775X & 9780470147757 |
| 295 |  | John Cancalosi Siberian Taiga, aerial view | 1s234433 | Invoice No. 9801 Dated 8/27/2008 | The World Today, by DeBlij, 4/e; ©2009; 0470237139 |
| 296 |  | T.A. Wiewandt Fossil shark teeth (Lamna obliqua) in sandstone | 1s179121 | Invoice No. 9802 Dated 8/27/2008 | Visualizing Earth History, by Babcock, a title within the Visual Imprint Series, 1/e; ©2009; 0471724904 & 9780471724902 |
| 297 |  | John Cancalosi Siberian Taiga, aerial view | 1s234433 | Invoice No. 9829 Dated 10/26/2008 | Geography Today, by DeBlij, International Student Edition, 4/e; ©2009; 9781470409459 |
| 298 |  | Tom Bean Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona | 1s180443 | Invoice No. 9857 Dated 1/28/2009 | Visualizing Geology, by Murck, 2/e; ©2009; 0470419474 9780470419472 |
| 299 |  | Stan Tekiela Virginia opossum mother with young | 1d013977 | Invoice No. 9922 Dated 7/21/2009 | Animal Behavior, by Goodenough, National Pupil's Edition & International Student Edition, 3/e; ©2010; 0470045175 9780470045176 |
| 300 |  | Stephen J. Krasemann Lion Cubs playing | 1s136846 | Invoice No. 9922 Dated 7/21/2009 | Animal Behavior, by Goodenough, National Pupil's Edition & International Student Edition, 3/e; ©2010; 0470045175 |
| 301 |  | John Cancalosi Satin bowerbird (Ptilonoraynchus violaceus) male | 1s186870 | Invoice No. 9922 Dated 7/21/2009 | 9780470045176 Animal Behavior, by Goodenough, National Pupil's Edition & International Student Edition, 3/e; ©2010; 0470045175 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 302 |  | Stephen J. Krasemann Joshua Tree National Monument | 1s112571 | Invoice No. 9923 Dated 7/21/2009 | 9780470045176 Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 303 |  | Kim Heacox Yellow brittelbush and saguaro cactus | 1s211122 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 304 |  | Bob Gurr Monarch Butterfly (Danaus plexippus) Ontario Canada | 1s235414 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 305 |  | Marc Epstein Whaling Vessel Greyhound" in New Bedford Massachusetts | 1s243367 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & |
| 306 |  | Tom Till Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia | 1s265759 | Invoice No. 9923 Dated 7/21/2009 | 9780470118559 Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 307 |  | Darrell Gulin Fallow field to the west of Dusty, East Washington | 1s277225 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |

**Exhibit A to Amended Complaint**

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|---|---|---|---|---|---|
| 308 |  | David Woodfall Chemical Discharge From outflow pipe | 1s282026 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & |
| 309 |  | Johnny Johnson Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November | 1s294904 | Invoice No. 9923 Dated 7/21/2009 | 9780470118559 Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & |
| 310 |  | Darrell Gulin Wheat fields just before harvest, Eastern Washington | 1s296372 | Invoice No. 9923 Dated 7/21/2009 | 9780470118559 Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 311 |  | John Cancalosi Acid drainage - abandoned mine site - pollution source | 1s846160 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 312 |  | Tom & Pat Leeson Rocky Mountain Bighorn sheep ram and ewe during fall mating season | 1s848535 | Invoice No. 9923 Dated 7/21/2009 | Environmental Science, by Botkin, National Pupil's Edition and International Student Edition, 7/e; ©2009; 0470118555 & 9780470118559 |
| 313 |  | Tom Bean Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona | 1s180443 | Invoice No. 9924 Dated 7/21/2009 | Visualizing Earth Science, by Merali, National Pupil's Edition and International Student Edition, 1/e; ©2009; 9780471747055 |

<u>**Exhibit A to Amended Complaint**</u>

| Line | Image | Author / Description | Image ID | Invoice | Alleged Publication |
|------|-------|---------------------|----------|---------|---------------------|
| 314 |  | Tom Bean Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona | 1s180443 | Invoice No. 9924 Dated 7/21/2009 | Visualizing Earth Science, by Merali, National Pupil's Edition and International Student Edition, 1/e; ©2009; 9780471747055 |
| 315 |  | Michael Fogden Lianas. Forest interior with lianas. Amazon Rainforest | 1s846517 | Invoice No. 9948 Dated 10/27/2009 | Con Brio, by Lucas, National Pupil's Edition and International Student Edition, 2/e; ©2010; 9780470500620 |
| 316 |  | John Cancalosi Siberian Taiga, aerial view | 1s234433 | Invoice No. 9953 Dated 10/27/2009 | Regions, by DeBlij, National Pupil's Edition and International Student Edition, 14/e; ©2010; 9780470462423 |