EXHIBIT 1

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 1 |  | **Tom Bledsoe** *Male walrus cover a rocky beach on Round Island, July, Alaska* | 1s847736 | Invoice No. 005443 Dated 7/2/1997 | John Wiley & Sons | The Sciences, by Trefil, College Level, 2/e; © ©1997 | 20,000; NA; Eng | VA 1-737-838 | 9/5/2010 |
| 2 |  | **Tom & Pat Leeson** *Nurse log in Old Growth Douglas Fir Forest* | 1s184015 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VA 1-709-367 | 5/29/2009 |
| 3 |  | **Peter French** *Summit of Kitt Peak National Observatory, Arizona* | 1s186240 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VA 1-736-396 | 8/30/2010 |
| 4 |  | **T.A. Wiewandt** *Agriculture. Wheat harvest, two Combines and truck* | 1s217079 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VA 1-670-496 | 5/28/2009 |
| 5 |  | **Johnny Johnson** *Aurora borealis, Northern Lights* | 1s218089 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VA 1-672-228 | 5/21/2009 |
| 6 |  | **Steve Kaufman** *Rice fields near Napal* | 1s847318 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VA 1-670-506 | 5/28/2009 |
| 7 |  | **Stephen J. Krasemann** *Aerial Permafrost Polygons* | 1s901854 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VAu 175-200 | 2/1/1990 |
| 8 |  | **Stephen J. Krasemann** *Masai Livestock Tanzania* | 1s902499 | Invoice No. 005516 Dated 8/20/1997 | John Wiley & Sons | Physical Geography, by DeBlij, 2/e Update; ©1998 | 10,000; US; Eng | VAu 516-002 | 3/13/2001 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 9 |  | **Larry Ulrich** *Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 005567 Dated 10/1/1997 | John Wiley & Sons | Introducing Physical Geography, by Strahler; ©1997 | 40,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 10 |  | **Tom Bean** *Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 005567 Dated 10/1/1997 | John Wiley & Sons | Introducing Physical Geography, by Strahler; ©1997 | 40,000; NA; Eng | VA 1-670-364 | 5/30/2009 |
| 11 |  | **Annie Griffiths Belt** *Iowa Native Prairie* | 1s200035 | Invoice No. 005567 Dated 10/1/1997 | John Wiley & Sons | Introducing Physical Geography, by Strahler; ©1997 | 40,000; NA; Eng | VA 1-667-458 | 4/28/2009 |
| 12 |  | **Tom Bean** *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 005567 Dated 10/1/1997 | John Wiley & Sons | Introducing Physical Geography, by Strahler; ©1997 | 40,000; NA; Eng | VA 1-670-357 | 5/30/2009 |
| 13 |  | **Tom Bean** *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 005567 Dated 10/1/1997 | John Wiley & Sons | Introducing Physical Geography, by Strahler; ©1997 | 40,000; NA; Eng | VA 1-670-357 | 5/30/2009 |
| 14 |  | **Stephen J. Krasemann** *Aerial Permafrost Polygons* | 1s901854 | Invoice No. 005567 Dated 10/1/1997 | John Wiley & Sons | Introducing Physical Geography, by Strahler; ©1997 | 40,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 15 |  | **Larry Ulrich** *Petrified wood, Jasper Forest* | 1d018501 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-670-047 | 5/22/2009 |
| 16 |  | **Stephen J. Krasemann** *Hurricane Diane. 12-13 of September 1984* | 1s127549 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-668-007 | 5/9/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 17 |  | Tom Bean *Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona* | 1s180443 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-670-362 | 5/30/2009 |
| 18 |  | Marty Cordano *13,000 year old clovis spear points. Lehner Mammoth Kill Site. Hereford Arizona* | 1s210906 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-735-790 | 8/27/2010 |
| 19 |  | John Cancalosi *Fossil Dragonfly, early cretaceous period* | 1s228171 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-669-075 | 5/20/2009 |
| 20 |  | Barbara Rowell *Aerial of the Himalayas in Tibet* | 1s244623 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-709-355 | 4/28/2009 |
| 21 |  | Michael Collier *Peabody Coal Mine on Navajo Reservation at Black Mesa. Arizona.* | 1s255288 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 22 |  | Barbara Cushman Rowell *Pack Mule Train. Trail Alto De Pucaraju. Cordillera Blance Peru* | 1s260876 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VA 1-733-944 | 8/18/2010 |
| 23 |  | Stephen J. Krasemann *Aerial Permafrost Polygons* | 1s901854 | Invoice No. 006255 Dated 11/11/1998 | John Wiley & Sons | Home Planet, by Murck, 1/e; ©1999 | 40,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 24 |  | Larry Ulrich *Petrified wood, Jasper Forest* | 1d018501 | Invoice No. 006258 Dated 11/11/1998 | John Wiley & Sons | Image Manager CD-ROM, by Murck, 1/e; ©1999 | 2,500; US; Eng; CD-ROM | VA 1-670-047 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 25 |  | Stephen J. Krasemann *Hurricane Diane. 12-13 of September 1984* | 1s127549 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VA 1-668-007 | 5/9/2009 |
| 26 |  | John Eastcott and Yva Momatiuk *Glacial fed Rakia River. Showing shingle flats and channels* | 1s193780 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VA 1-669-034 | 5/20/2009 |
| 27 |  | Barbara Gerlach *Twin lakes in the Beartooth Mountains, Wyoming, USA* | 1s195514 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VA 1-668-008 | 4/28/2009 |
| 28 |  | Barbara Cushman Rowell *Towers of Paine. Patagonia. Chile* | 1s261121 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VA 1-733-944 | 8/18/2010 |
| 29 |  | Tom Bean *Glen canyon dam during controlled flood experiment* | 1s846322 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VA 1-670-381 | 5/30/2009 |
| 30 |  | Tom Bean *S.P. crater cinder cone and lava flow, Arizona* | 1s848472 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VA 1-670-360 | 5/30/2009 |
| 31 |  | Stephen J. Krasemann *Wind Generators and Mountains Gorgonio Pass, CA* | 1s905268 | Invoice No. 006331 Dated 1/6/1999 | John Wiley & Sons | Blue Planet, by Skinner, 2/e; ©1999 | 30,000; NA; Eng | VAu 516-002 | 3/13/2001 |
| 32 |  | Tom Bledsoe *Male walrus cover a rocky beach on Round Island, July, Alaska* | 1s847736 | Invoice No. 006413 Dated 3/4/1999 | John Wiley & Sons | Sciences, by Trefil, 2/e Update; ©1999 | 15,000; NA; Eng | VA 1-737-838 | 9/5/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 33 |  | **Stephen J. Krasemann** *Joshua Tree National Monument* | 1s112571 | Invoice No. 006475 Dated 4/19/1999 | John Wiley & Sons | Environmental Science, by Botkin, 3/e; ©1999 | 20,000; NA; Eng | VA 1-668-007 | 5/9/2009 |
| 34 |  | **Kim Heacox** *Yellow brittelbush and saguaro cactus* | 1s211122 | Invoice No. 006475 Dated 4/19/1999 | John Wiley & Sons | Environmental Science, by Botkin, 3/e; ©1999 | 20,000; NA; Eng | VA 1-669-911 | 5/22/2009 |
| 35 |  | **John Cancalosi** *Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No. 006475 Dated 4/19/1999 | John Wiley & Sons | Environmental Science, by Botkin, 3/e; ©1999 | 20,000; NA; Eng | VA 1-669-069 | 5/20/2009 |
| 36 |  | **Stephen G. Maka** *Loose strife. Charles River. Medfield Massachusetts.* | 1s846784 | Invoice No. 006475 Dated 4/19/1999 | John Wiley & Sons | Environmental Science, by Botkin, 3/e; ©1999 | 20,000; NA; Eng | VA 1-737-729 | 9/4/2010 |
| 37 |  | **Tom & Pat Leeson** *Rocky Mountain Bighorn sheep ram and ewe during fall mating season* | 1s848535 | Invoice No. 006475 Dated 4/19/1999 | John Wiley & Sons | Environmental Science, by Botkin, 3/e; ©1999 | 20,000; NA; Eng | VA 1-709-370 | 5/29/2009 |
| 38 |  | **Tom Bean** *Granite Rocks of Caruthers Canyon in New York Mountains. Eastern Mohave scenic area. California.* | 1s177885 | Invoice No. 006932 Dated 1/12/2000 | John Wiley & Sons | Problems Collection to Accompany Fund, by Halliday, 6/e; ©2000 | 100,000; Wd; Eng | VA 1-670-362 | 5/30/2009 |
| 39 |  | **Tom Bean** *Sunset light on buildings in downtown Tucson Arizona with Santa Catalina Mountains in background* | 1s214952 | Invoice No. 006933 Dated 1/12/2000 | John Wiley & Sons | Dynamic Earth, by Skinner, 4/e; ©2000 | 20,000; NA; Eng | VA 1-670-360 | 5/30/2009 |
| 40 |  | **John Cancalosi** *Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No. 006933 Dated 1/12/2000 | John Wiley & Sons | Dynamic Earth, by Skinner, 4/e; ©2000 | 20,000; NA; Eng | VA 1-669-069 | 5/20/2009 |

Exhibit 1

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 41 |  | Tom Bean<br>*S.P. crater cinder cone and lava flow, Arizona* | 1s848472 | Invoice No. 006933 Dated 1/12/2000 | John Wiley & Sons | Dynamic Earth, by Skinner, 4/e; ©2000 | 20,000; NA; Eng | VA 1-670-360 | 5/30/2009 |
| 42 |  | Larry Ulrich<br>*Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 006934 Dated 1/12/2000 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2000 | 20,000; NA; Eng; Copyright Update Only | VA 1-670-045 | 5/22/2009 |
| 43 |  | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 006934 Dated 1/12/2000 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2000 | 20,000; NA; Eng; Copyright Update Only | VA 1-670-364 | 5/30/2009 |
| 44 |  | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 006934 Dated 1/12/2000 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2000 | 20,000; NA; Eng; Copyright Update Only | VA 1-667-458 | 4/28/2009 |
| 45 |  | Tom Bean<br>*Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 006934 Dated 1/12/2000 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2000 | 20,000; NA; Eng; Copyright Update Only | VA 1-670-357 | 5/30/2009 |
| 46 |  | Tom Bean<br>*Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 006934 Dated 1/12/2000 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2000 | 20,000; NA; Eng; Copyright Update Only | VA 1-670-357 | 5/30/2009 |
| 47 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 006934 Dated 1/12/2000 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2000 | 20,000; NA; Eng; Copyright Update Only | VAu 175-200 | 2/1/1990 |
| 48 |  | Stephen J. Krasemann<br>*Red Fox in winter leaping after mouse* | 1s902839 | Invoice No. 007211 Dated 9/11/2000 | John Wiley & Sons | Perspectives of Animal Behavior, by Goodenough, College Level, 2/e; ©2000 | 20,000; NA+10% or less abroad; Eng | VAu 516-002 | 3/13/2001 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 49 | | Stephen J. Krasemann<br>*Lion Cubs playing* | 1s136846 | Invoice No. 007357<br>Dated 11/13/2000 | John Wiley & Sons | Perspectives of Animal Behavior, by Goodenough, College Level, 2/e; ©2000 | 20,000; NA; Eng | VA 1-667-976 | 5/9/2009 |
| 50 | | John Cancalosi<br>*Satin bowerbird (Ptilonorraynchus violaceus) male* | 1s186870 | Invoice No. 007357<br>Dated 11/13/2000 | John Wiley & Sons | Perspectives of Animal Behavior, by Goodenough, College Level, 2/e; ©2000 | 20,000; NA; Eng | VA 1-669-084 | 5/20/2009 |
| 51 | | Larry Ulrich<br>*Baby blue-eyes and California poppies* | 1s164262 | Invoice No. 007767<br>Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 52 | | Larry Ulrich<br>*Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 007767<br>Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 53 | | Tom Bean<br>*Sailing near Jervis Inlet. Pacific Coast of British Columbia Canada.* | 1s165506 | Invoice No. 007767<br>Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-357 | 5/30/2009 |
| 54 | | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 007767<br>Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-364 | 5/30/2009 |
| 55 | | Michael Fogden<br>*Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No. 007767<br>Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-250 | 5/26/2009 |
| 56 | | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 007767<br>Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-667-458 | 4/28/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 57 |  | Tom Bean<br>*Downtown Flagstaff, Arizona* | 1s200422 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-366 | 5/30/2009 |
| 58 |  | Lewis Kemper<br>*Burnt Trees from forest fire* | 1s206956 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-089 | 5/22/2009 |
| 59 |  | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-230 | 5/27/2009 |
| 60 |  | Jeremy Woodhouse<br>*Sleepy Hollow Farm, Vermont, Property released* | 1s252135 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-668-661 | 5/19/2009 |
| 61 |  | Michael Collier<br>*Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 62 |  | Michael Collier<br>*Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 63 |  | Thomas Wiewandt<br>*Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-737-713 | 9/4/2010 |
| 64 |  | Tom Till<br>*Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-390 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 65 |  | **Larry Ulrich** *Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 66 |  | **Tom Brakefield** *Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-363 | 5/30/2009 |
| 67 |  | **Michael Fogden** *Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VA 1-670-244 | 5/26/2009 |
| 68 |  | **Stephen J. Krasemann** *Aerial Permafrost Polygons* | 1s901854 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 69 |  | **Stephen J. Krasemann** *Aerial view Cape Code and surf* | 1s904674 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 70 |  | **Stephen J. Krasemann** *Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No. 007767 Dated 10/10/2001 | John Wiley & Sons | Science, by Strahler, 2/e; ©2001 | 15,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 71 |  | **Larry Ulrich** *Baby blue-eyes and California poppies* | 1s164262 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 72 |  | **Larry Ulrich** *Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-045 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 73 |  | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-364 | 5/30/2009 |
| 74 |  | Michael Fogden<br>*Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-250 | 5/26/2009 |
| 75 |  | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-667-458 | 4/28/2009 |
| 76 |  | Tom Bean<br>*Downtown Flagstaff, Arizona* | 1s200422 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-366 | 5/30/2009 |
| 77 |  | Lewis Kemper<br>*Burnt Trees from forest fire* | 1s206956 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-089 | 5/22/2009 |
| 78 |  | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-230 | 5/27/2009 |
| 79 |  | Jeremy Woodhouse<br>*Sleepy Hollow Farm, Vermont,  Property released* | 1s252135 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-668-661 | 5/19/2009 |
| 80 |  | Michael Collier<br>*Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 8111<br><br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-702-710 | 5/26/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 81 |  | Michael Collier *Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 82 |  | Thomas Wiewandt *Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-737-713 | 9/4/2010 |
| 83 |  | Tom Till *Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-390 | 5/30/2009 |
| 84 |  | Larry Ulrich *Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 85 |  | Tom Bean *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-357 | 5/30/2009 |
| 86 |  | Tom Bean *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-357 | 5/30/2009 |
| 87 |  | Tom Brakefield *Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-363 | 5/30/2009 |
| 88 |  | Michael Fogden *Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No. 8111 Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VA 1-670-244 | 5/26/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 89 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 8111<br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 90 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 8111<br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 91 |  | Stephen J. Krasemann<br>*Aerial view Cape Code and surf* | 1s904674 | Invoice No. 8111<br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 92 |  | Stephen J. Krasemann<br>*Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No. 8111<br>Dated 6/14/2002 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 2/e; ©2002 | 16,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 93 |  | Stephen J. Krasemann<br>*Joshua Tree National Monument* | 1s112571 | Invoice No. 8254<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-668-007 | 5/9/2009 |
| 94 |  | Stephen J. Krasemann<br>*Nene Goose (Branta sandvicensis)* | 1s162402 | Invoice No. 8254<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-667-995 | 5/9/2009 |
| 95 |  | Larry Ulrich<br>*Water tupelo and blad cypress* | 1s169212 | Invoice No. 8254<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 96 |  | Kim Heacox<br>*Yellow brittelbush and saguaro cactus* | 1s211122 | Invoice No. 8254<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-669-911 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 97 |  | Wayne Lynch *Elephant Seal pup. Falkland Islands* | 1s230738 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-737-764 | 9/6/2010 |
| 98 |  | Gary Zahm *Cattle overgraze Riparian habitat. Central Valley California* | 1s233946 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-734-126 | 8/21/2010 |
| 99 |  | Bob Gurr *Monarch Butterfly (Danaus plexippus) Ontario Canada* | 1s235414 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-733-948 | 8/18/2010 |
| 100 |  | Marc Epstein *Whaling Vessel Greyhound" in New Bedford Massachusetts* | 1s243367 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-669-950 | 5/22/2009 |
| 101 |  | Tom Till *Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia* | 1s265759 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-670-390 | 5/30/2009 |
| 102 |  | David Woodfall *Chemical Discharge From outflow pipe* | 1s282026 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-784-860 | 8/4/2011 |
| 103 |  | Johnny Johnson *Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November* | 1s294904 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-734-355 | 8/23/2010 |
| 104 |  | John Cancalosi *Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No. 8254 Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-669-069 | 5/20/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 105 | | Stephen G. Maka<br>*Loose strife. Charles River. Medfield Massachusetts.* | 1s846784 | Invoice No. 8254<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-737-729 | 9/4/2010 |
| 106 | | Tom & Pat Leeson<br>*Rocky Mountain Bighorn sheep ram and ewe during fall mating season* | 1s848535 | Invoice No. 8254<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 4/e; ©2002 | 30,000; NA; Eng | VA 1-709-370 | 5/29/2009 |
| 107 | | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 8427<br>Dated 1/28/2003 | John Wiley & Sons | Environment, by Berg & Raven, 4/e; ©2003 | 30,000; NA; Eng | VA 1-667-458 | 4/28/2009 |
| 108 | | Tom Till<br>*Terracotta warriors. Tomb of Qin Shihunag. Shaanxi Province. Thousands of lifesize warriors built by First Emperor, People Rupublic of China* | 1s238705 | Invoice No. 8496<br>Dated 3/27/2003 | John Wiley & Sons | Dynamic Earth, by Skinner, 5/e; ©2003 | 30,000; NA; Eng | VA 1-670-388 | 5/30/2009 |
| 109 | | Michael Collier<br>*Offset streams across the San Andres Fault on the Carrizo Plain. West of Taft California* | 1s254983 | Invoice No. 8496<br>Dated 3/27/2003 | John Wiley & Sons | Dynamic Earth, by Skinner, 5/e; ©2003 | 30,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 110 | | John Cancalosi<br>*Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No. 8496<br>Dated 3/27/2003 | John Wiley & Sons | Dynamic Earth, by Skinner, 5/e; ©2003 | 30,000; NA; Eng | VA 1-669-069 | 5/20/2009 |
| 111 | | Tom Bean<br>*S.P. crater cinder cone and lava flow, Arizona* | 1s848472 | Invoice No. 8496<br>Dated 3/27/2003 | John Wiley & Sons | Dynamic Earth, by Skinner, 5/e; ©2003 | 30,000; NA; Eng | VA 1-670-360 | 5/30/2009 |
| 112 | | Larry Ulrich<br>*Petrified wood, Jasper Forest* | 1d018501 | Invoice No. 8795<br>Dated 2/6/2004 | John Wiley & Sons | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004 | 30,000; NA; Eng; CD-ROM | VA 1-670-047 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 113 |  | Stephen J. Krasemann<br>*Hurricane Diane. 12-13 of September 1984* | 1s127549 | Invoice No.<br>8795<br>Dated<br>2/6/2004 | John Wiley & Sons | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004 | 30,000; NA; Eng; CD-ROM | VA 1-668-007 | 5/9/2009 |
| 114 |  | John Cancalosi<br>*Fossil Dragonfly, early cretaceous period* | 1s228171 | Invoice No.<br>8795<br>Dated<br>2/6/2004 | John Wiley & Sons | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004 | 30,000; NA; Eng; CD-ROM | VA 1-669-075 | 5/20/2009 |
| 115 |  | Michael Collier<br>*Peabody Coal Mine on Navajo Reservation at Black Mesa. Arizona.* | 1s255288 | Invoice No.<br>8795<br>Dated<br>2/6/2004 | John Wiley & Sons | Dynamic Earth, Geodiscoveries, by Skinner, 5/e; ©2004 | 30,000; NA; Eng; CD-ROM | VA 1-702-710 | 5/26/2009 |
| 116 |  | Larry Ulrich<br>*Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No.<br>8855<br>Dated<br>4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 117 |  | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No.<br>8855<br>Dated<br>4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-364 | 5/30/2009 |
| 118 |  | Michael Fogden<br>*Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No.<br>8855<br>Dated<br>4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-250 | 5/26/2009 |
| 119 |  | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No.<br>8855<br>Dated<br>4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-667-458 | 4/28/2009 |
| 120 |  | Tom Bean<br>*Downtown Flagstaff, Arizona* | 1s200422 | Invoice No.<br>8855<br>Dated<br>4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-366 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 121 |  | Lewis Kemper<br>*Burnt Trees from forest fire* | 1s206956 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-089 | 5/22/2009 |
| 122 |  | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-230 | 5/27/2009 |
| 123 |  | Jeremy Woodhouse<br>*Sleepy Hollow Farm, Vermont,  Property released* | 1s252135 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-668-661 | 5/19/2009 |
| 124 |  | Michael Collier<br>*Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 125 |  | Michael Collier<br>*Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 126 |  | Marc Epstein<br>*Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding* | 1s316211 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-735-703 | 8/27/2010 |
| 127 |  | Thomas Wiewandt<br>*Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-737-713 | 9/4/2010 |
| 128 |  | Tom Till<br>*Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 8855<br>Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-390 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 129 |  | Larry Ulrich *Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 8855 Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 130 |  | Tom Brakefield *Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 8855 Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-363 | 5/30/2009 |
| 131 |  | Michael Fogden *Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No. 8855 Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VA 1-670-244 | 5/26/2009 |
| 132 |  | Stephen J. Krasemann *Aerial Permafrost Polygons* | 1s901854 | Invoice No. 8855 Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 133 |  | Stephen J. Krasemann *Aerial view Cape Code and surf* | 1s904674 | Invoice No. 8855 Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 134 |  | Stephen J. Krasemann *Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No. 8855 Dated 4/14/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, 3/e; ©2004 | 20,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 135 |  | Larry Ulrich *Baby blue-eyes and California poppies* | 1s164262 | Invoice No. 8856 Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-045 | 5/22/2009 |
| 136 |  | Larry Ulrich *Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 8856 Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-045 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 137 |  | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-364 | 5/30/2009 |
| 138 |  | Michael Fogden<br>*Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-250 | 5/26/2009 |
| 139 |  | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-667-458 | 4/28/2009 |
| 140 |  | Tom Bean<br>*Downtown Flagstaff, Arizona* | 1s200422 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-366 | 5/30/2009 |
| 141 |  | Lewis Kemper<br>*Burnt Trees from forest fire* | 1s206956 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-089 | 5/22/2009 |
| 142 |  | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-230 | 5/27/2009 |
| 143 |  | Jeremy Woodhouse<br>*Sleepy Hollow Farm, Vermont,  Property released* | 1s252135 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-668-661 | 5/19/2009 |
| 144 |  | Michael Collier<br>*Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-702-710 | 5/26/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 145 | | Michael Collier<br>*Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-702-710 | 5/26/2009 |
| 146 | | Thomas Wiewandt<br>*Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-737-713 | 9/4/2010 |
| 147 | | Tom Till<br>*Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-390 | 5/30/2009 |
| 148 | | Larry Ulrich<br>*Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-045 | 5/22/2009 |
| 149 | | Tom Bean<br>*Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-357 | 5/30/2009 |
| 150 | | Tom Bean<br>*Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-357 | 5/30/2009 |
| 151 | | Tom Brakefield<br>*Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-363 | 5/30/2009 |
| 152 | | Michael Fogden<br>*Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No. 8856<br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VA 1-670-244 | 5/26/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 153 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VAu 175-200 | 2/1/1990 |
| 154 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VAu 175-200 | 2/1/1990 |
| 155 |  | Stephen J. Krasemann<br>*Aerial view Cape Code and surf* | 1s904674 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VAu 1-516-002 | 3/13/2001 |
| 156 |  | Stephen J. Krasemann<br>*Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No. 8856<br><br>Dated 4/14/2004 | John Wiley & Sons | Introducing Physical Geography, by Strahler, Media Update, 3/e; ©2004 | 10,000; NA; Eng; E-book | VAu 1-516-002 | 3/13/2001 |
| 157 |  | Bob Gurr<br>*Grasslands National Park, Saskatchewan Canada* | 1s258266 | Invoice No. 8908<br><br>Dated 7/8/2004 | John Wiley & Sons | Physical Geography: Science, by Strahler, Canadian National Pupil's Edition, 3/e; ©2004 | 20,000; Canada; Eng | VA 1-733-947 | 8/18/2010 |
| 158 |  | Stephen J. Krasemann<br>*Autumn tundra, Barrenlands habitat* | 1s310243 | Invoice No. 8908<br><br>Dated 7/8/2004 | John Wiley & Sons | Physical Geography: Science, by Strahler, Canadian National Pupil's Edition, 3/e; ©2004 | 20,000; Canada; Eng | VA 1-668-000 | 5/9/2009 |
| 159 |  | Larry Ulrich<br>*Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 8917<br><br>Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-045 | 5/22/2009 |
| 160 |  | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 8917<br><br>Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-364 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 161 |  | Michael Fogden *Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-250 | 5/26/2009 |
| 162 |  | Annie Griffiths Belt *Iowa Native Prairie* | 1s200035 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-667-458 | 4/28/2009 |
| 163 |  | Tom Bean *Downtown Flagstaff, Arizona* | 1s200422 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-366 | 5/30/2009 |
| 164 |  | Lewis Kemper *Burnt Trees from forest fire* | 1s206956 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-089 | 5/22/2009 |
| 165 |  | Michael Fogden *Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-230 | 5/27/2009 |
| 166 |  | Jeremy Woodhouse *Sleepy Hollow Farm, Vermont,  Property released* | 1s252135 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-668-661 | 5/19/2009 |
| 167 |  | Michael Collier *Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-702-710 | 5/26/2009 |
| 168 |  | Michael Collier *Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-702-710 | 5/26/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 169 |  | Marc Epstein<br>*Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding* | 1s316211 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-735-703 | 8/27/2010 |
| 170 |  | Thomas Wiewandt<br>*Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-737-713 | 9/4/2010 |
| 171 |  | Tom Till<br>*Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-390 | 5/30/2009 |
| 172 |  | Larry Ulrich<br>*Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-045 | 5/22/2009 |
| 173 |  | Tom Brakefield<br>*Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-363 | 5/30/2009 |
| 174 |  | Michael Fogden<br>*Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VA 1-670-244 | 5/26/2009 |
| 175 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VAu 175-200 | 2/1/1990 |
| 176 |  | Stephen J. Krasemann<br>*Aerial view Cape Code and surf* | 1s904674 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VAu 1-516-002 | 3/13/2001 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 177 |  | Stephen J. Krasemann *Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No. 8917 Dated 7/12/2004 | John Wiley & Sons | Physical Geography: Science and Systems, by Strahler, Canadian Pupil's Edition, 3/e; ©2004 | 10,000; Canada; Eng; E-book & website for 6 years, expiring on August 1, 2010 | VAu 1-516-002 | 3/13/2001 |
| 178 |  | Stephen J. Krasemann *Joshua Tree National Monument* | 1s112571 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-668-007 | 5/9/2009 |
| 179 |  | Stephen J. Krasemann *Nene Goose (Branta sandvicensis)* | 1s162402 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-667-995 | 5/9/2009 |
| 180 |  | Larry Ulrich *Water tupelo and blad cypress* | 1s169212 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 181 |  | Kim Heacox *Yellow brittelbush and saguaro cactus* | 1s211122 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-669-911 | 5/22/2009 |
| 182 |  | Gary Zahm *Cattle overgraze Riparian habitat. Central Valley California* | 1s233946 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-734-126 | 8/21/2010 |
| 183 |  | Bob Gurr *Monarch Butterfly (Danaus plexippus) Ontario Canada* | 1s235414 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-733-948 | 8/18/2010 |
| 184 |  | Marc Epstein *Whaling Vessel Greyhound" in New Bedford Massachusetts* | 1s243367 | Invoice No. 8966 Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-669-950 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 185 |  | Darrell Gulin<br>*Fallow field to the west of Dusty, East Washington* | 1s277225 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-667-838 | 5/6/2009 |
| 186 |  | David Woodfall<br>*Chemical Discharge From outflow pipe* | 1s282026 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | Case 1 -644198145 | 8/4/2011 |
| 187 |  | Johnny Johnson<br>*Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November* | 1s294904 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-734-355 | 8/23/2010 |
| 188 |  | Darrell Gulin<br>*Wheat fields just before harvest, Eastern Washington* | 1s296372 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-667-842 | 5/6/2009 |
| 189 |  | John Cancalosi<br>*Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-669-069 | 5/20/2009 |
| 190 |  | Stephen G. Maka<br>*Loose strife. Charles River. Medfield Massachusetts.* | 1s846784 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-737-729 | 9/4/2010 |
| 191 |  | Tom & Pat Leeson<br>*Rocky Mountain Bighorn sheep ram and ewe during fall mating season* | 1s848535 | Invoice No. 8966<br><br>Dated 10/21/2004 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 5/e; ©2004 | 30,000; NA; Eng | VA 1-709-370 | 5/29/2009 |
| 192 |  | Tom Bean<br>*Canadian shield - Lake and forest. East of Yellowknife and Great Slave Lake, Northwest Territories, Canada* | 1s308617 | Invoice No. 8982<br><br>Dated 10/25/2004 | John Wiley & Sons | Regional Landscapes, by Birdsall, 6/e; ©2004 | 25,000; NA; Eng; CD-ROM | VA 1-670-378 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 193 |  | Stephen Trimble<br>*Navajo Nation Fair* | 1s301249 | Invoice No.<br>8982<br>Dated<br>10/26/2004 | John Wiley & Sons | Regional Landscapes, by Birdsall, 6/e; ©2004 | 25,000; NA; Eng; CD-ROM | VA 1-670-499 | 5/28/2009 |
| 194 |  | Larry Lipsky<br>*Tobacco barn, Dillingham, North Carolina* | 1s313970 | Invoice No.<br>8982<br>Dated<br>10/26/2004 | John Wiley & Sons | Regional Landscapes, by Birdsall, 6/e; ©2004 | 25,000; NA; Eng; CD-ROM | VA 1-734-464 | 8/24/2010 |
| 195 |  | Tom Brakefield<br>*Leverett House, built early 1800, Beaufort, South Carolina* | 1s314747 | Invoice No.<br>8982<br>Dated<br>10/26/2004 | John Wiley & Sons | Regional Landscapes, by Birdsall, 6/e; ©2004 | 25,000; NA; Eng; CD-ROM | VA 1-737-830 | 9/5/2010 |
| 196 |  | Jeremy Woodhouse<br>*Forest foliage, interior of woods, Baxter State Park, Maine* | 1s202035 | Invoice No.<br>9040<br>Dated<br>2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on February 4, 2008 | VA 1-734-378 | 8/21/2010 |
| 197 |  | Darrell Gulin<br>*Saguaro cactus, Saguaro National Park, Arizona* | 1s273725 | Invoice No.<br>9040<br>Dated<br>2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on February 4, 2008 | VA 1-667-838 | 5/6/2009 |
| 198 |  | Darrell Gulin<br>*Saguaro cactus, Saguaro National Park, Arizona* | 1s273725 | Invoice No.<br>9040<br>Dated<br>2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on February 4, 2008 | VA 1-667-838 | 5/6/2009 |
| 199 |  | Martin Harvey<br>*Cathedral Termite (Nasutitermes triodiae) mound - up to 6 meters in height, amongst the largest mounds in the World* | 1s283405 | Invoice No.<br>9040<br>Dated<br>2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on February 4, 2008 | VA 1-667-440 | 4/27/2009 |
| 200 |  | Anup and Manoj Shah<br>*Orangutan (Pongo pygmaeus), mother and baby, Gunung Leuser National Park Indonesia.* | 1s846566 | Invoice No.<br>9040<br>Dated<br>2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on February 4, 2008 | VA 1-667-452 | 4/28/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 201 |  | John Cancalosi *Child and mom being pulled by a dolphin. Downs syndrome child* | 1s849559 | Invoice No. 9040 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on February 4, 2008 | VA 1-669-065 | 5/20/2009 |
| 202 |  | Jeremy Woodhouse *Forest foliage, interior of woods, Baxter State Park, Maine* | 1s202035 | Invoice No. 9041 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 30,000; Wd; Eng; CD-ROM | VA 1-734-378 | 8/21/2010 |
| 203 |  | Darrell Gulin *Saguaro cactus, Saguaro National Park, Arizona* | 1s273725 | Invoice No. 9041 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 30,000; Wd; Eng; CD-ROM | VA 1-667-838 | 5/6/2009 |
| 204 |  | Darrell Gulin *Saguaro cactus, Saguaro National Park, Arizona* | 1s273725 | Invoice No. 9041 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 30,000; Wd; Eng; CD-ROM | VA 1-667-838 | 5/6/2009 |
| 205 |  | Martin Harvey *Cathedral Termite (Nasutitermes triodiae) mound - up to 6 meters in height, amongst the largest mounds in the World* | 1s283405 | Invoice No. 9041 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 30,000; Wd; Eng; CD-ROM | VA 1-667-440 | 4/27/2009 |
| 206 |  | Anup and Manoj Shah *Orangutan (Pongo pygmaeus). mother and baby. Gunung Leuser National Park Indonesia.* | 1s846566 | Invoice No. 9041 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 30,000; Wd; Eng; CD-ROM | VA 1-667-452 | 4/28/2009 |
| 207 |  | John Cancalosi *Child and mom being pulled by a dolphin. Downs syndrome child* | 1s849559 | Invoice No. 9041 Dated 2/4/2005 | John Wiley & Sons | Biology, Understanding Life, by Alters, 1/e; ©2005 | 30,000; Wd; Eng; CD-ROM | VA 1-669-065 | 5/20/2009 |
| 208 |  | Larry Ulrich *Baby blue-eyes and California poppies* | 1s164262 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-045 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 209 |  | Larry Ulrich<br>*Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-045 | 5/22/2009 |
| 210 |  | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-364 | 5/30/2009 |
| 211 |  | Michael Fogden<br>*Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-250 | 5/26/2009 |
| 212 |  | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-667-458 | 4/28/2009 |
| 213 |  | Tom Bean<br>*Downtown Flagstaff, Arizona* | 1s200422 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-366 | 5/30/2009 |
| 214 |  | Lewis Kemper<br>*Burnt Trees from forest fire* | 1s206956 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-089 | 5/22/2009 |
| 215 |  | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-230 | 5/27/2009 |
| 216 |  | Jeremy Woodhouse<br>*Sleepy Hollow Farm, Vermont,  Property released* | 1s252135 | Invoice No. 9055<br>Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-668-661 | 5/19/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 217 |  | Michael Collier *Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-702-710 | 5/26/2009 |
| 218 |  | Michael Collier *Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-702-710 | 5/26/2009 |
| 219 |  | Tom Bean *Hiking amid eroded gullies. Lobos Canyon - on Santa Rosa Island - Channel Islands National Park California.* | 1s271897 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-354 | 5/30/2009 |
| 220 |  | Marc Epstein *Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding* | 1s316211 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-735-703 | 8/27/2010 |
| 221 |  | Thomas Wiewandt *Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-737-713 | 9/4/2010 |
| 222 |  | Tom Till *Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-390 | 5/30/2009 |
| 223 |  | Larry Ulrich *Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-045 | 5/22/2009 |
| 224 |  | Tom Bean *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 9055 Dated 2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-357 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 225 |  | Tom Bean<br>*Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No.<br>9055<br>Dated<br>2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-357 | 5/30/2009 |
| 226 |  | Tom Brakefield<br>*(Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No.<br>9055<br>Dated<br>2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-363 | 5/30/2009 |
| 227 |  | Michael Fogden<br>*Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No.<br>9055<br>Dated<br>2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VA 1-670-244 | 5/26/2009 |
| 228 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No.<br>9055<br>Dated<br>2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VAu 175-200 | 2/1/1990 |
| 229 |  | Stephen J. Krasemann<br>*Aerial view Cape Code and surf* | 1s904674 | Invoice No.<br>9055<br>Dated<br>2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VAu 1-516-002 | 3/13/2001 |
| 230 |  | Stephen J. Krasemann<br>*Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No.<br>9055<br>Dated<br>2/23/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 2,000; NA; Eng; PowerPoint Presentation | VAu 1-516-002 | 3/13/2001 |
| 231 |  | Larry Ulrich<br>*Baby blue-eyes and California poppies* | 1s164262 | Invoice No.<br>9063<br>Dated<br>4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 232 |  | Larry Ulrich<br>*Bright Angel Canyon from Yavapai Point* | 1s164973 | Invoice No.<br>9063<br>Dated<br>4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-045 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 233 | | Tom Bean<br>*Glacial Kettle Pond in the Kettle Moraine Country, Wisconsin* | 1s184640 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-364 | 5/30/2009 |
| 234 | | Michael Fogden<br>*Rainforest stream the edge of the stream is lined with several species of palms.* | 1s190628 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-250 | 5/26/2009 |
| 235 | | Annie Griffiths Belt<br>*Iowa Native Prairie* | 1s200035 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-667-458 | 4/28/2009 |
| 236 | | Tom Bean<br>*Downtown Flagstaff, Arizona* | 1s200422 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-366 | 5/30/2009 |
| 237 | | Lewis Kemper<br>*Burnt Trees from forest fire* | 1s206956 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-089 | 5/22/2009 |
| 238 | | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-230 | 5/27/2009 |
| 239 | | Jeremy Woodhouse<br>*Sleepy Hollow Farm, Vermont,  Property released* | 1s252135 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-668-661 | 5/19/2009 |
| 240 | | Michael Collier<br>*Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 9063<br><br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-702-710 | 5/26/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 241 |  | Michael Collier *Logging west of Grand Tetons National Park, Wyoming* | 1s254853 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-702-710 | 5/26/2009 |
| 242 |  | Tom Bean *Hiking amid eroded gullies. Lobos Canyon - on Santa Rosa Island - Channel Islands National Park California.* | 1s271897 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-354 | 5/30/2009 |
| 243 |  | Marc Epstein *Wild White Ibis (Eudocimus alba) with Great Egret (Casmerodius albus) and other wading birds feeding* | 1s316211 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-735-703 | 8/27/2010 |
| 244 |  | Thomas Wiewandt *Mount Rainier Aerial. August 1990 - East Side - Snowfields and glacier. Cascade Mountain Range. Mount Rainier National Park Washington* | 1s845987 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-737-713 | 9/4/2010 |
| 245 |  | Tom Till *Trillium flowers (Trillium species) in spring. Chimneys Area. Great Smoky Mountains National Park. Tennessee* | 1s846020 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-390 | 5/30/2009 |
| 246 |  | Larry Ulrich *Sandstone headlands. South of Davenport* | 1s846025 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-045 | 5/22/2009 |
| 247 |  | Tom Bean *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-357 | 5/30/2009 |
| 248 |  | Tom Bean *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 9063 Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-357 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 249 |  | Tom Brakefield<br>*Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 9063<br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-363 | 5/30/2009 |
| 250 |  | Michael Fogden<br>*Rainforest, Penas Blacas Valley* | 1s849846 | Invoice No. 9063<br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VA 1-670-244 | 5/26/2009 |
| 251 |  | Stephen J. Krasemann<br>*Aerial Permafrost Polygons* | 1s901854 | Invoice No. 9063<br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VAu 175-200 | 2/1/1990 |
| 252 |  | Stephen J. Krasemann<br>*Aerial view Cape Code and surf* | 1s904674 | Invoice No. 9063<br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 253 |  | Stephen J. Krasemann<br>*Lunch Creek Waterfall, Montana* | 1s905367 | Invoice No. 9063<br>Dated 4/25/2005 | John Wiley & Sons | Introducing Physical Geography, by Strahler, 4/e; ©2005 | 40,000; NA; Eng | VAu 1-516-002 | 3/13/2001 |
| 254 |  | Stephen J. Krasemann<br>*Joshua Tree National Monument* | 1s112571 | Invoice No. 9103<br>Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-668-007 | 5/9/2009 |
| 255 |  | Stephen J. Krasemann<br>*Nene Goose (Branta sandvicensis)* | 1s162402 | Invoice No. 9103<br>Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-667-995 | 5/9/2009 |
| 256 |  | Kim Heacox<br>*Yellow brittelbush and saguaro cactus* | 1s211122 | Invoice No. 9103<br>Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-669-911 | 5/22/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 257 |  | Bob Gurr *Monarch Butterfly (Danaus plexippus) Ontario Canada* | 1s235414 | Invoice No. 9103 Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-733-948 | 8/18/2010 |
| 258 |  | Marc Epstein *Whaling Vessel Greyhound" in New Bedford Massachusetts* | 1s243367 | Invoice No. 9103 Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book rights | VA 1-669-950 | 5/22/2009 |
| 259 |  | Tom Till *Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia* | 1s265759 | Invoice No. 9103 Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-670-390 | 5/30/2009 |
| 260 |  | David Woodfall *Chemical Discharge From outflow pipe* | 1s282026 | Invoice No. 9103 Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | Case 1 -644198145 | 8/4/2011 |
| 261 |  | Johnny Johnson *Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November* | 1s294904 | Invoice No. 9103 Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-734-355 | 8/23/2010 |
| 262 |  | Stephen G. Maka *Loose strife. Charles River. Medfield Massachusetts.* | 1s846784 | Invoice No. 9103 Dated 5/26/2005 | John Wiley & Sons Canada | Environmental Science: Earth as a Living Planet, by Botkin, Keller & Heathcote, 1/e; ©2006 | 10,000 aggregate print & CD-ROM; Canada; Eng; E-book; Print, CD-ROM, and E-book rights | VA 1-737-729 | 9/4/2010 |
| 263 |  | Annie Griffiths Belt *Iowa Native Prairie* | 1s200035 | Invoice No. 9243 Dated 10/28/2005 | John Wiley & Sons | Environment, by Raven & Berg, 5/e; ©2005 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2007 | VA 1-667-458 | 4/28/2009 |
| 264 |  | Annie Griffiths Belt *Iowa Native Prairie* | 1s200035 | Invoice No. 9244 Dated 10/28/2005 | John Wiley & Sons | Environment, by Raven & Berg, 5/e; ©2005 | 30,000; NA; Eng; CD-ROM | VA 1-667-458 | 4/28/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 265 |  | Tom Bean<br>*Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona* | 1s180443 | Invoice No.<br>9495<br>Dated<br>1/11/2007 | John Wiley & Sons | Visualizing Physical Geology, by Murck, 1/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-670-362 | 5/30/2009 |
| 266 |  | John Cancalosi<br>*Fossil Dragonfly, early cretaceous period* | 1s228171 | Invoice No.<br>9495<br>Dated<br>1/11/2007 | John Wiley & Sons | Visualizing Physical Geology, by Murck, 1/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-669-075 | 5/20/2009 |
| 267 |  | Stephen J. Krasemann<br>*Joshua Tree National Monument* | 1s112571 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-668-007 | 5/9/2009 |
| 268 |  | Kim Heacox<br>*Yellow brittlebush and saguaro cactus* | 1s211122 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-669-911 | 5/22/2009 |
| 269 |  | Bob Gurr<br>*Monarch Butterfly (Danaus plexippus) Ontario Canada* | 1s235414 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-733-948 | 8/18/2010 |
| 270 |  | Marc Epstein<br>*Whaling Vessel Greyhound" in New Bedford Massachusetts* | 1s243367 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-669-950 | 5/22/2009 |
| 271 |  | Tom Till<br>*Aerial view of Bora Bora Society Islands. South Pacific Ocean. Pacific Atoll waters. Bora Bora. French Polynesia* | 1s265759 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-670-390 | 5/30/2009 |
| 272 |  | Darrell Gulin<br>*Fallow field to the west of Dusty, East Washington* | 1s277225 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-667-838 | 5/6/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 273 |  | David Woodfall<br>*Chemical Discharge From outflow pipe* | 1s282026 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | Case 1 -644198145 | 8/4/2011 |
| 274 |  | Johnny Johnson<br>*Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November* | 1s294904 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-734-355 | 8/23/2010 |
| 275 |  | Darrell Gulin<br>*Wheat fields just before harvest, Eastern Washington* | 1s296372 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-667-842 | 5/6/2009 |
| 276 |  | John Cancalosi<br>*Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-669-069 | 5/20/2009 |
| 277 |  | Tom & Pat Leeson<br>*Rocky Mountain Bighorn sheep ram and ewe during fall mating season* | 1s848535 | Invoice No.<br>9509<br>Dated<br>2/7/2007 | John Wiley & Sons | Environmental Science, by Botkin & Keller, 6/e; ©2007 | 40,000; NA; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-709-370 | 5/29/2009 |
| 278 |  | Tom Bean<br>*Patterns in Navajo sandstone. Paria Canyon Wilderness Area. Bureau of Land Management, Arizona* | 1s180443 | Invoice No.<br>9523<br>Dated<br>2/27/2007 | John Wiley & Sons | Visualizing Physical Geography, by Murck, 1/e; ©2007 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-670-362 | 5/30/2009 |
| 279 |  | John Cancalosi<br>*Fossil Dragonfly, early cretaceous period* | 1s228171 | Invoice No.<br>9523<br>Dated<br>2/27/2007 | John Wiley & Sons | Visualizing Physical Geography, by Murck, 1/e; ©2007 | 40,000; Wd; Eng; E-book & website for 3 years, expiring on December 31, 2009 | VA 1-669-075 | 5/20/2009 |
| 280 |  | Michael Fogden<br>*Rainbow Valley, Australia, South of Alice Springs* | 1s211945 | Invoice No.<br>9584<br>Dated<br>6/12/2007 | John Wiley & Sons Canada | Physical Geography, by Strahler, Strahler & Archibald, Canadian edition, 4/e; ©2007 | 11,000  inclusive of print and web registration codes; Canada; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-670-230 | 5/27/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 281 |  | Michael Collier *Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 9584 Dated 6/12/2007 | John Wiley & Sons Canada | Physical Geography, by Strahler, Strahler & Archibald, Canadian edition, 4/e; ©2007 | 11,000 inclusive of print and web registration codes; Canada; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-702-710 | 5/26/2009 |
| 282 |  | Stephen J. Krasemann *Aerial Permafrost Polygons* | 1s901854 | Invoice No. 9584 Dated 6/12/2007 | John Wiley & Sons Canada | Physical Geography, by Strahler, Strahler & Archibald, Canadian edition, 4/e; ©2007 | 11,000 inclusive of print and web registration codes; Canada; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VAu 175-200 | 2/1/1990 |
| 283 |  | David Woodfall *Chemical Discharge From outflow pipe* | 1s282026 | Invoice No. 9639 Dated 10/8/2007 | John Wiley & Sons | Essential Environmental Science, by Keller, 1/e; ©2007 | 40,000 inclusive of print and web registration codes; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2016 | Case 1 -644198145 | 8/4/2011 |
| 284 |  | Johnny Johnson *Polar bear (Ursus maritimus) crashes thru thin ice, Coast - Hudson Bay, Churchill, Manitoba Province, Canada, November* | 1s294904 | Invoice No. 9639 Dated 10/8/2007 | John Wiley & Sons | Essential Environmental Science, by Keller, 1/e; ©2007 | 40,000 inclusive of print and web registration codes; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-734-355 | 8/23/2010 |
| 285 |  | John Cancalosi *Acid drainage - abandoned mine site - pollution source* | 1s846160 | Invoice No. 9639 Dated 10/8/2007 | John Wiley & Sons | Essential Environmental Science, by Keller, 1/e; ©2007 | 40,000 inclusive of print and web registration codes; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-669-069 | 5/20/2009 |
| 286 |  | Michael Collier *Cotton farming along the Colorado River below Parker, Arizona* | 1s254842 | Invoice No. 9641 Dated 10/8/2007 | John Wiley & Sons | Visualizing Intro to Physical Geography, by Strahler, 1/e; ©2007 | 40,000 inclusive of print and web registration codes; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-702-710 | 5/26/2009 |
| 287 |  | Tom Bean *Exposed rock layers in the eroded rapley monocline near Mexican Hat, Utah* | 1s846735 | Invoice No. 9641 Dated 10/8/2007 | John Wiley & Sons | Visualizing Intro to Physical Geography, by Strahler, 1/e; ©2007 | 40,000 inclusive of print and web registration codes; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-670-357 | 5/30/2009 |
| 288 |  | Tom Brakefield *Giant anteater (Myrmecophaga tridactyla), Brazil* | 1s847078 | Invoice No. 9641 Dated 10/8/2007 | John Wiley & Sons | Visualizing Intro to Physical Geography, by Strahler, 1/e; ©2007 | 40,000 inclusive of print and web registration codes; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2016 | VA 1-670-363 | 5/30/2009 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 289 |  | Stephen Trimble<br>*Navajo Nation Fair* | 1s301249 | Invoice No.<br>9776<br>Dated<br>6/11/2008 | John Wiley & Sons | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009 | 40,000; NA; Eng; E-book & website for 10 years, expiring on December 31, 2018 | VA 1-670-499 | 5/28/2009 |
| 290 |  | Tom Bean<br>*Canadian shield - Lake and forest. East of Yellowknife and Great Slave Lake, Northwest Territories, Canada* | 1s308617 | Invoice No.<br>9776<br>Dated<br>6/11/2008 | John Wiley & Sons | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009 | 40,000; NA; Eng; E-book & website for 10 years, expiring on December 31, 2018 | VA 1-670-378 | 5/30/2009 |
| 291 |  | Larry Lipsky<br>*Tobacco barn, Dillingham, North Carolina* | 1s313970 | Invoice No.<br>9776<br>Dated<br>6/11/2008 | John Wiley & Sons | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009 | 40,000; NA; Eng; E-book & website for 10 years, expiring on December 31, 2018 | VA 1-734-464 | 8/24/2010 |
| 292 |  | Tom Brakefield<br>*Leverett House, built early 1800, Beaufort, South Carolina* | 1s314747 | Invoice No.<br>9776<br>Dated<br>6/11/2008 | John Wiley & Sons | Regional Landscapes of the US and Canada, by Birdsall, 7/e; ©2009 | 40,000; NA; Eng; E-book & website for 10 years, expiring on December 31, 2018 | VA 1-737-830 | 9/5/2010 |
| 293 |  | John Cancalosi<br>*Siberian Taiga, aerial view* | 1s234433 | Invoice No.<br>9801<br>Dated<br>8/27/2008 | John Wiley & Sons | The World Today, by DeBlij, 4/e; ©2009 | 60,000; NA; Eng; E-book & website for 10 years, expiring on December 31, 2018 | VA 1-669-075 | 5/20/2009 |
| 294 |  | John Cancalosi<br>*Siberian Taiga, aerial view* | 1s234433 | Invoice No.<br>9829<br>Dated<br>10/26/2008 | John Wiley & Sons | Geography Today, by DeBlij, International Student Edition, 4/e; ©2009 | 4,000; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2018 | VA 1-669-075 | 5/20/2009 |
| 295 |  | Tom Bean<br>*Patterns in Navajo sandstone, Paria Canyon Wilderness Area. Bureau of Land Management, Arizona* | 1s180443 | Invoice No.<br>9857<br>Dated<br>1/28/2009 | John Wiley & Sons | Visualizing Geology, by Murck, 2/e; ©2009 | 40,000; Wd; Eng; E-book & website for 10 years, expiring on December 31, 2018; Plus ancillaries | VA 1-670-362 | 5/30/2009 |